| FORM B1 | | |
|---|---|---|
| **United States Bankruptcy Court**<br>**District of Colorado** | | **Voluntary Petition** |

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Thunderstruck Production Group LLC** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 6 years<br>(include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 6 years<br>(include married, maiden, and trade names):<br>**04-36829SBB** |
| Soc. Sec./Tax I.D. No. (if more than one, state all):<br>**20-0115617** | Soc. Sec./Tax I.D. No. (if more than one, state all): |
| Street Address of Debtor (No. & Street, City, State & Zip Code):<br>**333 S. Allison Pkwy, Ste 211**<br>**Lakewood, CO 80226** | Street Address of Joint Debtor (No. & Street, City, State & Zip Code): |
| County of Residence or of the<br>Principal Place of Business:  **Jefferson** | County of Residence or of the<br>Principal Place of Business: |
| Mailing Address of Debtor (if different from street address): | Mailing Address of Joint Debtor (if different from street address): |

Location of Principal Assets of Business Debtor   **333 S. Allison Parkway Suite 211**
(if different from street address above):            **Lakewood, CO 80226**

## Information Regarding the Debtor (Check the Applicable Boxes)

**Venue** (Check any applicable box)
- ☑ Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.
- ☐ There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

**Type of Debtor** (Check all boxes that apply)
- ☐ Individual(s)   ☐ Railroad
- ☐ Corporation   ☐ Stockbroker
- ☐ Partnership   ☐ Commodity Broker
- ☑ Other **Limited Liability Company**

**Chapter or Section of Bankruptcy Code Under Which the Petition is Filed** (Check on box)
- ☑ Chapter 7   ☐ Chapter 11   ☐ Chapter 13
- ☐ Chapter 9   ☐ Chapter 12
- ☐ Sec. 304 - Case ancillary to foreign proceeding

**Nature of Debts** (Check one box)
- ☐ Consumer/Non-Business   ☑ Business

**Filing Fee** (Check one box)
- ☑ Full Filing Fee attached
- ☐ Filing Fee to be paid in installments (applicable to individuals only) Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form No. 3.

**Chapter 11 Small Business** (Check all boxes that apply)
- ☐ Debtor is a small business as defined in 11 U.S.C. § 101
- ☐ Debtor is and elects to be considered a small business under 11 U.S.C. § 1121(e) (Optional)

**Statistical/Administrative Information** (Estimates only)
- ☐ Debtor estimates that funds will be available for distribution to unsecured creditors.
- ☑ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

THIS SPACE IS FOR COURT USE ONLY

**DEC 1 0 2004**

| Estimated Number of Creditors | 1-15 ☐ | 16-49 ☐ | 50-99 ☑ | 100-199 ☐ | 200-999 ☐ | 1000-over ☐ |
|---|---|---|---|---|---|---|

| Estimated Assets | | | | | | | |
|---|---|---|---|---|---|---|---|
| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | More than $100 million |
| ☑ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |

| Estimated Debts | | | | | | | |
|---|---|---|---|---|---|---|---|
| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | More than $100 million |
| ☐ | ☐ | ☐ | ☐ | ☑ | ☐ | ☐ | ☐ |

VOLUNTARY PETITION

© 1993-2001 EZ-Filing, Inc. (1-800-998-2424) - Forms Software Only

Case:04-30629-SBB    Doc#:3    Filed:12/10/04    Entered:12/14/04 07:54:00    Page2 of 46

| **Voluntary Petition** | Name of Debtor(s). |
|---|---|
| *(This page must be completed and filed in every case)* | **Thunderstruck Production Group LLC** |

| **Prior Bankruptcy Case Filed Within Last 6 Years** (If more than one, attach additional sheet) | | |
|---|---|---|
| Location<br>Where Filed: **None** | Case Number: | Date Filed: |

| **Pending Bankruptcy Case Filed by any Spouse, Partner or Affiliate of this Debtor** (If more than one, attach additional sheet) | | |
|---|---|---|
| Name of Debtor:<br>**None** | Case Number: | Date Filed: |
| District: | Relationship: | Judge: |

## Signatures

**Signature(s) of Debtor(s) (Individual/Joint)**

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under Chapter 7] I am aware that I may proceed under chapter 7, 11, 12 or 13 of title 11, United State Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.

X _____
Signature of Debtor

X _____
Signature of Joint Debtor

Telephone Number (If not represented by attorney)

_____
Date

X _____

**Signature of Attorney**

X _____
Signature of Attorney for Debtor(s)

**George M. Zeilinger 010031**
Printed Name of Attorney for Debtor(s)

**Zeilinger Law Office**
Firm Name

**224 Central Avenue P.O. Box 297**
Address

**Grant, NE 69140**

**(308) 352-4351**
Telephone Number

**December 8, 2004**
Date

**Signature of Debtor (Corporation/Partnership)**

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Authorized Individual

**Mike Walter**
Printed Name of Authorized Individual

**Managing Member**
Title of Authorized Individual

**December 8, 2004**
Date

**Exhibit A**

(To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11)

☐ Exhibit A is attached and made a part of this petition.

**Exhibit B**

(To be completed if debtor is an individual whose debts are primarily consumer debts)

I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter.

X _____
Signature of Attorney for Debtor(s)                    Date

**Exhibit C**

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐ Yes, and Exhibit C is attached and made a part of this petition.
☑ No

**Signature of Non-Attorney Petition Preparer**

I certify that I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110, that I prepared this document for compensation, and that I have provided the debtor with a copy of this document.

_____
Printed Name of Bankruptcy Petition Preparer

_____
Social Security Number

_____
Address

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

X _____
Signature of Bankruptcy Petition Preparer

_____
Date

A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both 11 U.S.C. § 110; 18 U.S.C. § 156.

© 1993-2001 EZ Filing, Inc. [1-800-998-2424] - Forms Software Only

VOLUNTARY PETITION

United States Bankruptcy Court

**District of Colorado**

BRADFORD L. BOLTON, CLERK

IN RE:

Case No. **DEC 1 0 2004**

**Thunderstruck Production Group LLC**

Debtor(s)

Chapter 7

U.S. BANKRUPTCY COURT
DISTRICT OF COLORADO

## STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case if filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.

Questions 1-18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19-25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### DEFINITIONS

"*In business*." A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within the six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed.

"*Insider*." The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

© 1993-2001 EZ-Filing, Inc [1-800-998-2424] - Forms Software Only

### 1. Income from employment or operation of business

None ☐ State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the two years immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT  SOURCE (if more than one)
  **0.00  Natural Gas Production and Sale,  See Attachment #1 (Profit and Loss Statements,  Balance Sheet)**

**See attachment #1 - Profit and Loss Statement,  Balance Sheet**

### 2. Income other than from employment or operation of business

None ☑ State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the two years immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

### 3. Payments to creditors

None ☐ a. List all payments on loans, installment purchases of goods or services, and other debts, aggregating more than $600 to any creditor, made within **90 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **American Warrior, Inc**<br>P.O. Box 399<br>Garden City, KS 67846 | **November, 2004** | **5,024.45** | **6,714.59** |

**See Attachment #1 listing of creditors paid within last 90 days pursuant to the Order of the District Court of Jefferson County, Colorado  Cse #04CV1031  Thunderstruck Production Group, LLC v. United Energy Trading, LLC**

| | | | |
|---|---|---|---|
| **Apollo Energies, Inc.**<br>10378 N 281 Highway<br>Pratt, KS 67124-7920 | **November, 2004** | **1,952.35** | **918.62** |
| **Beren Corp.** | **November, 2004** | **8,502.35** | **13,035.71** |

Wichita, KS 67208

| Name / Address | Period | Amount | Amount |
|---|---|---|---|
| Castelli Exploration, Inc.<br>6908 NW 112th Street<br>Oklahoma City, OK 73162-2976 | November, 2004 | 25,382.12 | 11,347.39 |
| Corsair Energy, LLC<br>914 East Douglas<br>Wichita, KS 67202 | November, 2004 | 2,461.13 | 946.01 |
| Daystar Petroleum, Inc.<br>1321 West 93rd St.<br>N Valley Center, KS 67147-9138 | November, 2004 | 5,831.29 | 3,222.96 |
| Fred J. Nuss<br>158 East Highway 4<br>Hoisington, KS 67544 | | 15,822.02 | 10,528.56 |
| F.G. Holl, Inc.<br>9431 East Central Ste 100<br>Wichita, KS 67206 | November, 2004 | 258,895.86 | 1,050,179.75 |
| Indian Oil Co.<br>P.O. Box 209<br>Medicine Lodge, KS 67104 | November, 2004 | 62,742.07 | 26,360.55 |
| Joe Parr<br>P.O. Box 222<br>Macksville, KS 67557 | November, 2004 | 10,189.09 | 5,030.67 |
| John J. Darrah, Jr.<br>225 N. Market Ste 300<br>Wichita, KS 67202 | November, 2004 | 8,893.03 | 5,371.81 |
| Kansas Department Of Revenue<br>Division Of Mineral Tax<br>Topeka, KS 66625-0001 | November, 2004 | 30,429.77 | 47,337.11 |
| Kent A. Deutsch<br>8100 E 22nd N Bldg 600 Ste D<br>Wichita, KS 67226 | November, 2004 | 11,119.38 | 12,571.31 |
| Kenworthy Operating Co.<br>8906 E. Skelly Drive<br>Tulsa, OK 74129 | November, 2004 | 67,090.83 | 30,186.67 |
| Newfield Exploration Mid-Continent, Inc.<br>Locbox Dept 1330<br>Tulsa, OK 74182 | November, 2004 | 10,966.29 | 5,755.09 |
| Petroleum Technologies, Inc.<br>801 West 47th St. Ste 412<br>Kansas City, MO 64112 | November, 2004 | 4,312.65 | 7,587.53 |
| Pintail Petroleum, Ltd<br>225 N Market Ste 300<br>Wichita, KS 67202 | November, 2004 | 3,923.73 | 3,070.20 |
| Pratt Well Service, Inc.<br>P.O. Box 847<br>Pratt, KS 67124 | November, 2004 | 17,690.27 | 6,623.50 |
| PRG, LC<br>4728 Wimbledon Dr.<br>Lawrence, KS 66047 | November, 2004 | 14,048.58 | 8,273.79 |
| Questa Energy Corp.<br>P.O. Box 19297<br>Amarillo, TX 79114 | November, 2004 | 10,251.72 | 6,028.77 |
| Ritchie Exploration, Inc.<br>P.O. Box 783188<br>Wichita, KS 67278-3188 | November, 2004 | 24,280.96 | 18,137.41 |
| Ronald Prater Trust | November, 2004 | 4,183.51 | 3,531.28 |

© 1993-2001 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

STATEMENT OF FINANCIAL AFFAIRS

22 Lynwood
Wichita, KS 67207

| | | | |
|---|---|---|---|
| Siroky Oil Management, Inc.<br>P.O. Box 464<br>Pratt, KS 67124 | November, 2004 | 15,781.23 | 5,241.45 |
| Stevenson Operating LLC<br>13411 W Pawnee<br>Wichita, KS 67235 | November, 2004 | 16,064.73 | 6,312.90 |
| Trans Pacific Oil Corp<br>100 South Main Ste 200<br>Wichita, KS 67202 | November, 2004 | 5,544.44 | 3,947.35 |
| TT Production<br>RR 1 Box 91<br>Haviland, KS 67059 | November, 2004 | 3,596.41 | 1,890.10 |
| Tulsa Energy Partners, LLC<br>624 S. Boston Ste 740<br>Tulsa, OK 74119 | November, 2004 | 4,136.65 | 7,282.23 |
| Veenker Oil Resources, Inc.<br>P.O. Box 14339<br>Oklahoma City, OK 73113-0331 | November, 2004 | 16,844.19 | 8,253.02 |
| Westar Energy Corp.<br>P.O. Box 48304<br>Wichita, KS 67201 | November, 2004 | 2,951.95 | 752.22 |
| Wheeler Energy Co.<br>P.O. Box 1439<br>Tulsa, OK 74101-1439 | November, 2004 | 5,882.88 | 2,848.93 |
| White & Ellis Drilling, Inc.<br>P.O. Box 48848<br>Wichita, KS 67201-8848 | November, 2004 | 24,571.38 | 9,889.56 |
| Zenith Drilling Corp., Inc.<br>P.O. Box 780428<br>Wichita, KS 67278-0428 | November, 2004 | 10,098.09 | 18,843.15 |
| Clute Oil Corporation<br>4300 South Dahlia Street<br>Englewood, CO 80110 | November, 2004 | 13,253.80 | 12,635.13 |
| Hartman Oil Co., Inc.<br>12950 East 13th N<br>Wichita, KS 67230-1457 | November, 2004 | 8,973.33 | 21,113.22 |
| Kansas Petroleum, Inc.<br>P.O. Box 521<br>Derby, KS 67037-0521 | November, 2004 | 14,032.38 | 11,735.87 |
| Knighton Oil Co., Inc.<br>710 Petroleum Bldg 221 S. Broadway<br>Wichita, KS 67202 | November, 2004 | 11,431.12 | 21,434.00 |
| Rama Operating Co., Inc.<br>P.O. Box 159<br>Stafford, KS 67578-0159 | November, 2004 | 42,415.89 | 36,540.86 |
| Sand Point, LLC<br>3801 NW 63rd St.<br>Oklahoma City, OK 73116 | November, 2004 | 68,723.21 | 35,559.41 |
| Ward Feedyard, Inc.<br>P.O. Box H<br>Larned, KS 67550 | November, 2004 | 18,391.56 | 12,505.54 |

© 1993-2001 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

None   b.  List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or
☑      were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition
       is filed, unless the spouses are separated and a joint petition is not filed.)

STATEMENT OF FINANCIAL AFFAIRS

P.O. Box 20380
Wichita, KS 67208

| | | | |
|---|---|---|---|
| Castelli Exploration, Inc.<br>6908 NW 112th Street<br>Oklahoma City, OK 73162-2976 | November, 2004 | 25,382.12 | 11,347.39 |
| Corsair Energy, LLC<br>914 East Douglas<br>Wichita, KS 67202 | November, 2004 | 2,461.13 | 946.01 |
| Daystar Petroleum, Inc.<br>1321 West 93rd St.<br>N Valley Center, KS 67147-9138 | November, 2004 | 5,831.29 | 3,222.96 |
| Fred J. Nuss<br>158 East Highway 4<br>Hoisington, KS 67544 | | 15,822.02 | 10,528.56 |
| F.G. Holl, Inc.<br>9431 East Central Ste 100<br>Wichita, KS 67206 | November, 2004 | 258,895.86 | 1,050,179.75 |
| Indian Oil Co.<br>P.O. Box 209<br>Medicine Lodge, KS 67104 | November, 2004 | 62,742.07 | 26,360.55 |
| Joe Parr<br>P.O. Box 222<br>Macksville, KS 67557 | November, 2004 | 10,189.09 | 5,030.67 |
| John J. Darrah, Jr.<br>225 N. Market Ste 300<br>Wichita, KS 67202 | November, 2004 | 8,893.03 | 5,371.81 |
| Kansas Department Of Revenue<br>Division Of Mineral Tax<br>Topeka, KS 66625-0001 | November, 2004 | 30,429.77 | 47,337.11 |
| Kent A. Deutsch<br>8100 E 22nd N Bldg 600 Ste D<br>Wichita, KS 67226 | November, 2004 | 11,119.38 | 12,571.31 |
| Kenworthy Operating Co. | November, 2004 | 67,090.83 | 30,188.67 |

g, Inc (1-800-998-2424) - Forms Software Only

| | | | |
|---|---|---|---|
| Castelli Exploration, Inc.<br>6908 NW 112th Street<br>Oklahoma City, OK 73162-2976 | November, 2004 | 25,382.12 | 11,347.39 |
| Corsair Energy, LLC<br>914 East Douglas<br>Wichita, KS 67202 | November, 2004 | 2,461.13 | 946.01 |
| Daystar Petroleum, Inc.<br>1321 West 93rd St.<br>N Valley Center, KS 67147-9138 | November, 2004 | 5,831.29 | 3,222.96 |
| Fred J. Nuss<br>158 East Highway 4<br>Hoisington, KS 67544 | | 15,822.02 | 10,528.56 |
| F.G. Holl, Inc.<br>9431 East Central Ste 100<br>Wichita, KS 67206 | November, 2004 | 258,895.86 | 1,050,179.75 |
| Indian Oil Co.<br>P.O. Box 209<br>Medicine Lodge, KS 67104 | November, 2004 | 62,742.07 | 26,360.55 |
| Joe Parr<br>P.O. Box 222<br>Macksville, KS 67557 | November, 2004 | 10,189.09 | 5,030.67 |
| John J. Darrah, Jr.<br>225 N. Market Ste 300<br>Wichita, KS 67202 | November, 2004 | 8,893.03 | 5,371.81 |
| Kansas Department Of Revenue<br>Division Of Mineral Tax<br>Topeka, KS 66625-0001 | November, 2004 | 30,429.77 | 47,337.11 |
| Kent A. Deutsch<br>8100 E 22nd N Bldg 600 Ste D<br>Wichita, KS 67226 | November, 2004 | 11,119.38 | 12,571.31 |
| Kenworthy Operating Co.<br>8906 E. Skelly Drive<br>Tulsa, OK 74129 | November, 2004 | 67,090.83 | 30,186.67 |
| Newfield Exploration Mid-Continent, Inc.<br>Locbox Dept 1330<br>Tulsa, OK 74182 | November, 2004 | 10,966.29 | 5,755.09 |
| Petroleum Technologies, Inc.<br>801 West 47th St. Ste 412<br>Kansas City, MO 64112 | November, 2004 | 4,312.65 | 7,587.53 |
| Pintail Petroleum, Ltd<br>225 N Market Ste 300<br>Wichita, KS 67202 | November, 2004 | 3,923.73 | 3,070.20 |
| Pratt Well Service, Inc.<br>P.O. Box 847<br>Pratt, KS 67124 | November, 2004 | 17,690.27 | 6,623.50 |
| PRG, LC<br>4728 Wimbledon Dr.<br>Lawrence, KS 66047 | November, 2004 | 14,048.58 | 8,273.79 |
| Questa Energy Corp.<br>P.O. Box 19297<br>Amarillo, TX 79114 | November, 2004 | 10,251.72 | 6,028.77 |
| Ritchie Exploration, Inc.<br>P.O. Box 783188<br>Wichita, KS 67278-3188 | November, 2004 | 24,280.96 | 18,137.41 |
| Ronald Prater Trust | November, 2004 | 4,183.51 | 3,531.28 |

© 1993-2001 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

STATEMENT OF FINANCIAL AFFAIRS

4. Suits and administrative proceedings, executions, garnishments and attachments

None ☐    a. List all suits and administrative proceedings to which the debtor is or was a party within one year immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| Thunderstruck Production Group, LLC v. United Energy Trading LLC Case No. 04CV1031 | Collection Action/interpleader by Debtor against United Energy Trading for sums due debtor from sale of natural gas to defendant | Jefferson County District Court, Golden Colorado | Stipulated Settlement wherein defendant interpled funds and the funds were distributed by the court to the natural gas producers to whom the funds were due for payment for their gas sold by the debtor to United Energy Trading. |
| Knighton Oil Company, Inc. vs. Thunderstruck Production Group LLC et al. Case No. 04CV22 | collection action for sums due from sale of natural gas production to debtor | District Court, Edwards County, Kansas Wichita, Kansas | Pending |
| F.G. Holl et al vs. Thunderstruck Production Group LLC et al Case No. 04CV13 | Collection against against debtor et al for sums due from sale of plaintiffs natural gas production | District Coourt, Edwards County, Kansas Wichita Kansas | Pending |
| Kansas Petroleum, Inc. vs. Thunderstruck Production Group LLC et al. Case No. 04CV15 | Collection action for sums due plaintiff by defendants from sale of plaintiff's natural gas production | District Court, Edwards County, Kansas Wichita Kansas | Pending |
| Walkingsky Gas LLC, Rolling Sky, LLC and Becker Oil Corporation vs. Thunderstruck Production Group LLC et al Case No 04 CV 2908 | Collection action against debtor | District Court, Jefferson County, Colorado Golden Colorado | Pending, stayed for arbitration |
| Clute Oil Corporation v. Thunderstruck Production Group, LLC Case No. 04 CV 49 | collection against against debtor | District Court, Edwards County, Kansas Wichita Kansas | Pending |
| Berexco, Inc. vs. Thunderstruck Production Group Case No. 04 CV 31 | collection action against debtor | District Court, Edwards County, Kansas Wichita Kansas | Pending |
| Rama Operating Co., Inc. vs. Thunderstruck Production Group LLC Case No. 04 CV 17 | collection action against debtor | District Court, Edwards County, Kansas Wichita Kansas | Pending |
| Sand Point, LLC vs. Thunderstruck Production Group LLC Case No. 04 CV 18 | collection action against debtor | District Court, Edwards County, Kansas Wichita Kansas | Pending |
| Ward Feedyard, Inc. vs. Thunderstruck Production Group LLC Case No. 04 CV | collection action against debtor | District Court, Edwards County, Kansas Wichita Kansas | Pending |
| Kansas Petroleum, Inc. vs. Thunderstruck Production Group, LLC Case No. 04 CV 15 | collection action against debtor | District Court, Edwards County, Kansas Wichita Kansas | Pending |
| ZenithDrilling Corp., Inc. vs. Thunderstruck Production Group LLC Case No. 04 CV 36 | collection action against debtor | District Court, Edwards County, Kansas Wichita Kansas | Pending |
| Hartman Oil Co., Inc. vs. Thunderstruck Production Group LLC Case No. 04 CV 16 | Collection action against debtor | District Court, Edwards County, Kansas Wichita Kansas | Pending |

© 1993-2001 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

STATEMENT OF FINANCIAL AFFAIRS

None ☑ b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

## 5. Repossessions, foreclosures and returns

None ☑ List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

## 6. Assignments and receiverships

None ☑ a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and joint petition is not filed.)

None ☑ b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

## 7. Gifts

None ☑ List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

## 8. Losses

None ☑ List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

## 9. Payments related to debt counseling or bankruptcy

None ☑ List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under bankruptcy law or preparation of a petition in bankruptcy within **one year** immediately preceding the commencement of this case.

## 10. Other transfers

None ☑ List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

## 11. Closed financial accounts

None ☐ List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, association, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE AND NUMBER OF ACCOUNT AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| **Wells Fargo Bank N.A.**<br>P.O. Box 5247<br>Denver, CO 80274 | **Checking Account**<br>Acct #5198306085 | **$0.00 Closed December 02, 2004** |

## 12. Safe deposit boxes

None ☑ List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

© 1993-2001 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

STATEMENT OF FINANCIAL AFFAIRS

**13. Setoffs**

None ☑ List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

## 14. Property held for another person

None ☑ List all property owned by another person that the debtor holds or controls.

## 15. Prior address of debtor

None ☑ If the debtor has moved within the **two years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

## 16. Spouses and Former Spouses

None ☑ If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the **six-year period** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

## 17. Environmental Information

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

None ☑ a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law.

None ☑ b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

None ☑ c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

## 18. Nature, location and name of business

None ☑ a. If the debtor is an individual, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partnership, sole proprietorship, or was a self-employed professional within the **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within the **six years** immediately preceding the commencement of this case.

If the debtor is a partnership, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within the **six years** immediately preceding the commencement of this case.

If the debtor is a corporation, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within the **six years** immediately preceding the commencement of this case.

None ☑ b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within the **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or otherwise self-employed.

*(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as defined above, within the six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

### 19. Books, records and financial statements

None ☐ a. List all bookkeepers and accountants who within the **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Kristina Walter CFO**<br>**333 S. Allison Parkway, Suite 211**<br>**Lakewood, CO  80226** | **July 31, 2003 to present** |
| **Julie Rumford CPA**<br>**Hooper, Lewis & Dick**<br>**333 S. Allison Parkway Suite 211**<br>**Lakewood, CO 80226** | **July 21, 2003 to present** |

None ☑ b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

None ☐ c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

NAME AND ADDRESS
**Kristina Walter CFO**
**333 S. Allison Parkway, Suite 211**
**Lakewood, CO  80226**

**Julie Rumford CPA**
**Hooper, Lewis & Dick**
**333 S. Allison Parkway Suite 211**
**Lakewood, CO  80226**

None ☑ d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom a financial statement was issued within the **two years** immediately preceding the commencement of the case by the debtor.

### 20. Inventories

None ☑ a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

None ☑ b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

### 21. Current Partners, Officers, Directors and Shareholders

None ☐ a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|
| **Challenger Investment Company Inc,**<br>**A Nebraska Corporation**<br>**224 Central Avenue**<br>**Grant, NE  69140** | **Membership interest in Limited Liability Company** | **0.350000** |
| **David & Nancie Peterson, Husband & Wife**<br>**Box 22A**<br>**Madrid, NE  69150** | **membership interest in limited liability company** | **0.300000** |
| **Sigmund Energy Company LLC**<br>**P.O. Box 402**<br>**Holdrege, NE  68949** | **membership interest in limited liability company** | **0.350000** |

© 1993-2001 EZ-Filing, Inc [1-800-998-2424] - Forms Software Only

STATEMENT OF FINANCIAL AFFAIRS

None ☑ or holds 5 percent or more of the voting or equity securities of the corporation.

## 22. Former partners, officers, directors and shareholders

None ☑ a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

None ☑ b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

## 23. Withdrawals from a partnership or distributions by a corporation

None ☑ If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

## 24. Tax Consolidation Group

None ☑ If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within the **six-year period** immediately preceding the commencement of this case.

## 25. Pension Funds.

None ☑ If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within the **six-year period** immediately preceding the commencement of the case.

---

*[If completed on behalf of a partnership or corporation]*

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information, and belief.

Date: **December 8, 2004**          Signature:

**Mike Walter, Managing Member**

Print Name and Title

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

**0** continuation pages attached

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. § 152 and 3571.*

© 1993-2001 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**Thunderstruck Production Group, LLC**

# Profit & Loss
### June through December 2003

12/02/04
Accrual Basis

|                              | Jun - Dec 03   |
| ---------------------------- | -------------: |
| **Ordinary Income/Expense**  |                |
| **Income**                   |                |
| Natural Gas Sales            | 3,768,529.74   |
| **Total Income**             | 3,768,529.74   |
|                              |                |
| **Cost of Goods Sold**       |                |
| Cost of Goods Sold           | 3,570,777.94   |
| **Total COGS**               | 3,570,777.94   |
|                              |                |
| **Gross Profit**             | 197,751.80     |
| **Expense**                  |                |
| Bank Service Charges         | 121.53         |
| Cash Long & Short            | 42.84          |
| Gathering Fees               | 102,355.00     |
| Outside Services             | 3,887.53       |
| **Taxes**                    |                |
| KCC Severence                | 128,538.54     |
| **Total Taxes**              | 128,538.54     |
|                              |                |
| **Total Expense**            | 234,945.44     |
|                              |                |
| **Net Ordinary Income**      | -37,193.64     |
|                              |                |
| **Net Income**               | -37,193.64     |

ATTACHMENT # 1

12/02/04
Accrual Basis

# Balance Sheet
## As of December 2, 2004

|  | Dec 2, 04 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| Wells Fargo | -47.43 |
| **Total Checking/Savings** | -47.43 |
| **Other Current Assets** | |
| loan to CIC | 2,919.99 |
| **Total Other Current Assets** | 2,919.99 |
| **Total Current Assets** | 2,872.56 |
| **TOTAL ASSETS** | **2,872.56** |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| Accounts Payable | 2,015,096.84 |
| **Total Accounts Payable** | 2,015,096.84 |
| **Total Current Liabilities** | 2,015,096.84 |
| **Total Liabilities** | 2,015,096.84 |
| **Equity** | |
| Member Capital--D Peterson 15% | -5,579.05 |
| Member Capital--N Peterson 15% | -5,579.05 |
| Member Capital -- CIC 35% | -12,917.77 |
| Member Capital -- MTI | -906,000.00 |
| Member Capital -- Sigmund 35% | -13,017.77 |
| Net Income | -1,069,130.64 |
| **Total Equity** | -2,012,224.28 |
| **TOTAL LIABILITIES & EQUITY** | **2,872.56** |

1:24 PM

12/02/04

Accrual Basis

# Thunderstruck Production Group, LLC
## Balance Sheet
### As of December 31, 2003

|  | Dec 31, 03 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| Wells Fargo | -25,909.16 |
| **Total Checking/Savings** | -25,909.16 |
| **Accounts Receivable** | |
| Accounts Receivable | 37,092.40 |
| **Total Accounts Receivable** | 37,092.40 |
| **Other Current Assets** | |
| Accts Rec -- Miscellaneous | 19,150.47 |
| loan to CIC | 92,460.00 |
| **Total Other Current Assets** | 111,610.47 |
| **Total Current Assets** | 122,793.71 |
| **TOTAL ASSETS** | 122,793.71 |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| Accounts Payable | 900.00 |
| **Total Accounts Payable** | 900.00 |
| **Other Current Liabilities** | |
| Accts Payable -- Miscellaneous | 22,487.35 |
| loan from KOP | 136,500.00 |
| **Total Other Current Liabilities** | 158,987.35 |
| **Total Current Liabilities** | 159,887.35 |
| **Total Liabilities** | 159,887.35 |
| **Equity** | |
| Member Capital -- CIC 35% | 100.00 |
| Net Income | -37,193.64 |
| **Total Equity** | -37,093.64 |
| **TOTAL LIABILITIES & EQUITY** | 122,793.71 |

**United States Bankruptcy Court**
**District of Colorado**

IN RE:

**Thunderstruck Production Group LLC**
                    Debtor(s)

Case No.

Chapter 7

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts from Schedules D, E, and F to determine the total amount of the debtor's liabilities.

AMOUNTS SCHEDULED

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NUMBER OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 2 | 0.00 | | |
| C - Property Claimed as Exempt | Yes | 1 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 0.00 | |
| E - Creditors Holding Unsecured Priority Claims | Yes | 2 | | 47,337.11 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 14 | | 1,961,729.08 | |
| G - Executory Contracts and Unexpired Leases | Yes | 6 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | | | | |
| J - Current Expenditures of Individual Debtor(s) | No | | | | |
| Total Number of Sheets in Schedules | | 30 | | | |
| Total Assets | | | 0.00 | | |
| Total Liabilities | | | | 2,009,066.19 | |

© 1993-2001 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE Thunderstruck Production Group LLC

Debtor(s)

Case No.

## SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, or both own the property by placing an "H" for Husband, "W" for Wife, "J" for Joint, or "C" for Community in the column labeled "HWJC." If the debtor holds no interest in real property, write "None" under "Description and Location of Property".

Do not include interests in executory contracts and unexpired leases on the schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.

If an entity claims to have a lien or hold a security interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim".

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR ANY EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| **None** | | | | |
| | | | **TOTAL** | **0.00** |

(Report also on Summary of Schedules)

© 1993-2001 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE A - REAL PROPERTY

## SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "X" in the appropriate position in the column labeled "None". If additional space is needed in any category, attached a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, or both own the property by placing an "H" for Husband, "W" for Wife, "J" for Joint, or "C" for Community in the column labeled "HWJC." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions only in Schedule C - Property Claimed as Exempt.

Do not include interests in executory contracts and unexpired leases on the schedule. List them in Schedule G - Executory Contracts and Unexpired Leased.

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property".

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1.  Cash on hand. | X | | | |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | X | | | |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4.  Household goods and furnishings, include audio, video, and computer equipment. | X | | | |
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interest in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10.  Annuities. Itemize and name each issue. | X | | | |
| 11.  Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Itemize. | X | | | |
| 12.  Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 13.  Interests in partnerships or joint ventures. Itemize. | X | | | |
| 14.  Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |
| 15.  Accounts receivable. | X | | | |
| 16.  Alimony, maintenance, support, and property settlements in which the debtor is or may be entitled. Give particulars. | X | | | |
| 17.  Other liquidated debts owing debtor including tax refunds. Give particulars. | X | | | |

© 1993-2001 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE Thunderstruck Production Group LLC                           Case No. _____
                                    Debtor(s)

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

© 1993-2001 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 18. Equitable or future interest, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule of Real Property. | X | | | |
| 19. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 20. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 21. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 22. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 23. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 24. Boats, motors, and accessories. | X | | | |
| 25. Aircraft and accessories. | X | | | |
| 26. Office equipment, furnishings, and supplies. | X | | | |
| 27. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 28. Inventory. | X | | | |
| 29. Animals. | X | | | |
| 30. Crops - growing or harvested. Give particulars. | X | | | |
| 31. Farming equipment and implements. | X | | | |
| 32. Farm supplies, chemicals, and feed. | X | | | |
| 33. Other personal property of any kind not already listed. Itemize. | X | | | |
| | | | TOTAL | 0.00 |

0 continuation sheets attached

SCHEDULE B - PERSONAL PROPERTY

(Include amounts from any continuation sheets attached.
Report total also on Summary of Schedules.)

IN RE **Thunderstruck Production Group LLC**

Debtor(s)

Case No.

## SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor elects the exemptions to which debtor is entitled under:

(Check one box)

☐ 11 U.S.C. § 522(b)(1):  Exemptions provided in 11 U.S.C. § 522(d). NOTE: These exemptions are available only in certain states.

☑ 11 U.S.C. § 522(b)(2):  Exemptions available under applicable nonbankruptcy federal laws, state or local law where the debtor's domicile has been located for 180 days immediately preceding the filing of the petition, or for a longer portion of the 180-day period than in any other place, and the debtor's interest as a tenant by the entirety or joint tenant to the extent the interest is exempt from process under applicable nonbankruptcy law.

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT MARKET VALUE OF PROPERTY WITHOUT DEDUCTING EXEMPTIONS |
|---|---|---|---|
| **Not Applicable** | | | |

© 1993-2001 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE Thunderstruck Production Group LLC

Debtor(s)

Case No.

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and account number, if any, of all entities holding claims secured by property of the debtor as of the date of filing of the petition. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests. List creditors in alphabetical order to the extent practicable. If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor", include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H","W","J", or "C", respectively, in the column labeled "HWJC."

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

☑ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |

**0** Continuation Sheets attached

| | |
|---|---|
| Subtotal (Total of this page) | |
| (Complete only on last sheet of Schedule D) **TOTAL** | |

(Report total also on Summary of Schedules)

© 1993-2004 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name and mailing address, including zip code, and account number if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of this petition.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor", include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H","W","J", or "C", respectively, in the column labeled "HWJC."

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotal" on each sheet. Report the Total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Repeat this total also on the Summary of Schedules.

☐ Check this box if debtor has no creditors holding priority claims to report on this Schedule E.

### TYPES OF PRIORITY CLAIMS
(Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Extensions of credit in an involuntary case**
Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(2)

☐ **Wages, salaries, and commissions**
Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $4,650* per person earned within 90 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(3).

☐ **Contributions to employee benefit plans**
Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Certain farmers and fishermen**
Claims of certain farmers and fishermen, up to a maximum of $4,650* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(5).

☐ **Deposits by individuals**
Claims of individuals up to a maximum of $2,100* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(6)

☐ **Alimony, Maintenance, or Support**
Claims of a spouse, former spouse, or child of the debtor for alimony, maintenance, or support, to the extent provided in 11 U.S.C. § 507(a)(7).

☑ **Taxes and Other Certain Debts Owed to Governmental Units**
Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**
Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507(a)(9).

* Amounts are subject to adjustment on April 1, 2004, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**1** Continuation Sheets attached

© 1993-2001 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

### Taxes and Other Certain Debts Owed to Governmental Units
(Type of Priority)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | TOTAL AMOUNT OF CLAIM / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Kansas Department Of Revenue**<br>**Division Of Mineral Tax**<br>**Topeka, KS 66625-0001** | | | **2004 State of Kansas mineral tax assessment** | | | | 47,337.11<br><br>47,337.11 |
| Account No. | | | | | | | |
| Account No. | | | | | | | |
| Account No. | | | | | | | |
| Account No. | | | | | | | |
| Account No. | | | | | | | |

| | | |
|---|---|---|
| Sheet **1** of **1** Continuation Sheets attached to Schedule E | Subtotal<br>(Total of this page) | 47,337.11 |
| | (Complete only on last sheet of Schedule E) **TOTAL** | 47,337.11 |

(Report total also on Summary of Schedules)

© 1993-2001 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and account number, if any, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor", include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H","W","J", or "C", respectively, in the column labeled "HWJC."

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Report total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

☐ Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br> **Albert Hays** <br> **P.O. Box** <br> **Larned, KS 67550** | | | **2004 Account Payable for Purchase of Natural Gas** | | | | 534.25 |
| Account No. <br> **Alexander Gaston Trust** <br> **C/O William R. Lynch** <br> **P.O. Box 2505 - 2 Greenwich Plaza** <br> **Greenwich, CT 06836** | | | **2004 Account Payable for Purchase of Natural Gas** | | | | 66.02 |
| Account No. <br> **Amarillo Natural Gas** <br> **4500 1-40 W, Bldg. C** <br> **Amarillo, TX 79106** | | | **004 Account Payable for Purchase and Resell Natural Gas** | | | | 383.76 |
| Account No. <br> **American Warrior, Inc.** <br> **P.O. Box 399** <br> **Garden City, KS 67846** | | | **2004 Account Payable for Natural Gas Purchase** | | | | 6,714.59 |
| Account No. <br> **Apollo Energies, Inc.** <br> **10378 N 281 Highway** <br> **Pratt, KS 67124-7920** | | | **2004 Account Payable for Natural Gas Sales** | | | | 918.62 |
| **13** Continuation Sheets attached | | | | Subtotal <br> (Total of this page) | | | 8,617.24 |
| | | | (Complete only on last sheet of Schedule F) **TOTAL** | | | | |

(Report total also on Summary of Schedules)

© 1993-2001 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>Becker Oil Corporation<br>122 East Grand  Ste 212<br>Ponca City, OK  74601 | | | 2004 Account Payable for Natural Gas Sales | | | | 44,206.18 |
| Account No.<br>Beren Corp.<br>P.O. Box 20380<br>Wichita, KS  67208 | | | 2004  Account Payable for Natural Gas Sale | | | | 13,035.71 |
| Account No.<br>Berexco, Inc.<br>P.O. Box 20380<br>Wichita, KS  67201-1380 | | | 2004 Account Payable for Natural Gas Sales | | | | 63,302.45 |
| Account No.<br>BLueRidge Petroleum Corporation<br>P.O. Box 1913<br>Enid, OK  73702 | | | 2004  Account Payable for Natural Gas Sale | | | | 73.55 |
| Account No.<br>Bobby Woodrell<br>20370 Gault Street<br>Winnetka, CA  91306 | | | 2004 Account Payable for Natural Gas Sale | | | | 6.09 |
| Account No.<br>Caltex Operating, Ltd<br>P.O. Box 7473<br>Amarillo, TX  79114 | | | 2004 Account Payable Natural Gas Sale | | | | 12.19 |
| Account No.<br>Castelli Exploration, Inc.<br>6908 NW 112th Street<br>Oklahoma City, OK  73162-2976 | | | 2004 Account Payable Natural Gas Sales | | | | 11,347.39 |

Sheet ___ 1 of ___ 13 Continuation Sheets attached to Schedule F

| | Subtotal (Total of this page) | 131,983.56 |
|---|---|---|

(Complete only on last sheet of Schedule F)  **TOTAL**

(Report total also on Summary of Schedules)

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

© 1993-2001 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>Charles C. Meckfessel<br>3763 East 48th Street<br>Tulsa, OK 74135 | | | 2004 Accounts Payable for Natural Gas Sales | | | | 89.08 |
| Account No.<br>Clute Oil Corporation<br>4300 South Dahlia Street<br>Englewood, CO 80110 | | | 2004 Account Payable for Natural Gas Purchases | | | | 12,635.13 |
| Account No.<br>Colokan Oil & Gas<br>2200 Lakin, Ste A<br>Great Bend, KS 67530 | | | 2004 Account Payable for Natural Gas Purchase | | | | 38.11 |
| Account No.<br>Corsair Energy, LLC<br>914 East Douglas<br>Wichita, KS 67202 | | | 2004 Account Payable for Purchase of Natural Gas | | | | 946.01 |
| Account No.<br>D & D Investments<br>2200 Laken, Ste A<br>Great Bend, KS 67530 | | | 2004 Account Payable for Purchase of Natural Gas | | | | 38.11 |
| Account No.<br>Darrell J. Kozisek<br>170 Neeley Rd<br>Fayetteville, GA 30214 | | | 2004 Account Payable for Purchase of Natural Gas | | | | 76.22 |
| Account No.<br>Daystar Petroleum, Inc.<br>1321 West 93rd St.<br>N Valley Center, KS 67147-9138 | | | 2003-2004 Account Payable for Purchase of Natural Gas | | | | 3,222.96 |

| | |
|---|---|
| Sheet __2__ of __13__ Continuation Sheets attached to Schedule F | Subtotal (Total of this page)    17,045.62 |

(Complete only on last sheet of Schedule F) **TOTAL**

(Report total also on Summary of Schedules)

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

© 1993-2001 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE Thunderstruck Production Group LLC                                    Case No. _____
                        Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>Dr. Ellsworth C. Alvord, Jr.<br>918 16th St, N.W. Ste 200<br>Washington, DC 20006 | | | 2004 Account Payable for purchase of Natural Gas | | | | 66.02 |
| Account No.<br>Eldon E. Meckfessel<br>P.O. Box 156<br>Garfield, KS 67529 | | | 2004 Account Payable for Purchase of Natural Gas | | | | 89.03 |
| Account No.<br>Emmet E. Hall<br>1828 West 18th N Apt 1209<br>Wichita, KS 67203-2273 | | | 2004 Account Payable for Purchase of Natural Gas | | | | 165.04 |
| Account No.<br>Estate Of R.L. Ireland, III<br>C/O Sullivan & Cromwell LLP<br>125 Broad St., Room 2603<br>New York, NY 10004-2498 | | | 2004 Account Payable Natural Gas Purchase | | | | 198.06 |
| Account No.<br>Excalibur Royalty Company<br>P.O. Box 1162<br>Great Bend, KS 67530 | | | 2004 Account Payable for Purchase of Natural Gas | | | | 16.38 |
| Account No.<br>F.G. Holl, Inc.<br>9431 East Central Ste 100<br>Wichita, KS 67206 | | | 2004 Account Payable for Purchase of Natural Gas | | | | 1,050,179.75 |
| Account No.<br>Fred J. Nuss<br>158 East Highway 4<br>Hoisington, KS 67544 | | | 2004 Account Payable for Purchase of Natural Gas | | | | 10,528.56 |

Sheet ___3___ of ___13___ Continuation Sheets attached to Schedule F

Subtotal (Total of this page)     1,061,242.84

(Complete only on last sheet of Schedule F)   **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2001 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

IN RE Thunderstruck Production Group LLC                                    Case No.
                                    Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br> Glen C. Meckfessel <br> P.O. Box 177 <br> Garfield, KS  67529 | | | 2004 Account Payable for Purchase of Natural Gas | | | | 89.08 |
| Account No. <br> Hartman Oil Co., Inc. <br> 12950 East 13th N <br> Wichita, KS  67230-1457 | | | 2004 Account Payable for Purchase of Natural Gas | | | | 21,113.22 |
| Account No. <br> Indian Oil Co. <br> P.O. Box 209 <br> Medicine Lodge, KS  67104 | | | 2004 Account Payable for Purchase of Natural Gas | | | | 26,360.55 |
| Account No. <br> J.R.C. Production <br> 746 East 520 Ave. <br> Pittsburg, KS  66762 | | | 2004 Account Payable for Purchase of Natural Gas | | | | 29,684.48 |
| Account No. <br> James C. Musgrove <br> P.O. Box 1162 <br> Great Bend, KS  67530 | | | 2004 Account Payable for Purchase of Natural Gas | | | | 30.50 |
| Account No. <br> Jean Gonzales <br> 2917 Wild Rose Court <br> Wichita, KS  67205-1839 | | | 2004 Account Payable  Purchase of Natural Gas | | | | 9.53 |
| Account No. <br> Joe Parr <br> P.O. Box 222 <br> Macksville, KS  67557 | | | 2004 Account Payable for purchase of Natural Gas | | | | 5,030.67 |

Sheet ___4___ of ___13___ Continuation Sheets attached to Schedule F

Subtotal
(Total of this page)                          82,318.03

(Complete only on last sheet of Schedule F)  **TOTAL**

(Report total also on Summary of Schedules)

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

© 1993-2001 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W I C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>John Gaston, Jr. Trust<br>William R. Lynch, Trustee<br>P.O. Box 2505 - 2 Greenwich Plaza<br>Greenwich, CT 06836 | | | 2004 Account Payable for Purchase of Natural Gas | | | | 66.02 |
| Account No.<br>John J. Darrah, Jr.<br>225 N. Market Ste 300<br>Wichita, KS 67202 | | | 2004 Account Payable for purchase of natural gas | | | | 5,371.81 |
| Account No.<br>Jonathan Allen<br>P.O. Box 1913<br>Enid, OK 73702 | | | 2004 Account Payable for purchase of Natural Gas | | | | 15.24 |
| Account No.<br>Kansas Petroleum, Inc.<br>P.O. Box 521<br>Derby, KS 67037-0521 | | | 2004 Account Payable Natural Gas Purchases | | | | 11,735.87 |
| Account No.<br>Karlene Meckfessel<br>P.O. Box 156<br>Garfield, KS 67529 | | | 2004 Account Payable for Purchase of Natural Gas | | | | 89.03 |
| Account No.<br>Kate Ireland<br>C/O Advisory Serv<br>1030 Hannah Building 1422 Euclid Ave<br>Cleveland, OH 44115 | | | 2004 Account Payable Purchase of Natural Gas | | | | 215.84 |
| Account No.<br>Ken Kerrihard<br>522 W. Phillips Ave<br>Enid, OK 73701 | | | 2004 Account Payable Purchase of Natural Gas | | | | 19.06 |

Sheet **5** of **13** Continuation Sheets attached to Schedule F

Subtotal (Total of this page) | 17,512.87

(Complete only on last sheet of Schedule F) **TOTAL** |

SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

© 1993-2001 EZ-Filing, Inc [1-800-998-2424] - Forms Software Only

IN RE Thunderstruck Production Group LLC
Debtor(s)

Case No. _____

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>Kent A. Deutsch<br>8100 E 22nd N Bldg 600 Ste D<br>Wichita, KS 67226 | | | 2004  Account Payable Purchase of Natural Gas | | | | 12,571.31 |
| Account No.<br>Kenworthy Operating Co.<br>8906 E. Skelly Drive<br>Tulsa, OK 74129 | | | 2004   Account Payable  purchase of natural gas | | | | 30,188.87 |
| Account No.<br>Knighton Oil Co., Inc.<br>710 Petroleum Bldg 221 S. Broadway<br>Wichita, KS 67202 | | | 2004 Account Payable Purchase of Natural Gas | | | | 21,434.00 |
| Account No.<br>Kyle Manahan<br>2432 Crestline<br>Wichita, KS 67205 | | | 2004 Account Payable Purchase of Natural Gas | | | | 9.53 |
| Account No.<br>L.D. Drilling, Inc.<br>7 SW 26th Ave<br>Great Bend, KS 67530 | | | 2004 Account Payable  Natural Gas Purchase | | | | 21,440.27 |
| Account No.<br>Larry N. Skelton<br>Route 3  Box 64<br>Larned, KS 67550 | | | 2004  Account Payable Natural Gas Purchase | | | | 95.28 |
| Account No.<br>LCB Resources, Inc.<br>Attn: Lenard Briscoe<br>406 N. Main<br>Kingfisher, OK 73750 | | | 2004 Account Payable  Natural Gas Purchase | | | | 2,673.97 |

Sheet ___ **6** of ___ **13** Continuation Sheets attached to Schedule F

Subtotal (Total of this page)    88,411.03

(Complete only on last sheet of Schedule F) **TOTAL** _____

(Report total also on Summary of Schedules)

© 1993-2001 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Lewis, Hooper & Dick LLC** <br>**P.O. Box 699 405 N. Sixth** <br>**Garden City, KS 67846** | | | **2004 Accountant's fees** | | | | **2,665.00** |
| Account No. <br><br>**Mariposa Minerals, inc.** <br>**P.O. Box 780428** <br>**Wichita, KS 67278** | | | **2004 Account Payable Natural Gas Purchase** | | | | **220.08** |
| Account No. <br><br>**Mary Meckfessel** <br>**3763 Easr 48th Street** <br>**Tulsa, OK 74135** | | | **2004 Account Payable for Purchase of Natural Gas** | | | | **89.08** |
| Account No. <br><br>**McCoy Petroleum Co.** <br>**435 S. Webb Road Ste 30** <br>**Wichita, KS 67278** | | | **2003-2004 Account Payable Natural Gas Purchase** | | | | **118,985.51** |
| Account No. <br><br>**MT Trucking** <br>**P.O. Box 392** <br>**DeBerry, TX 75639** | | | **2003-2004 Account Payable Natural Gas Purchase** | | | | **19.06** |
| Account No. <br><br>**Newfield Exploration Mid-Continent, inc.** <br>**Locbox Dept 1330** <br>**Tulsa, OK 74182** | | | **2004 Account Payable Natural Gas Purchase** | | | | **5,755.09** |
| Account No. <br><br>**Norris Cooper** <br>**14223 Cascades Court** <br>**Wichita, KS 67230** | | | **2004 Account Payable Natural Gas Purchase** | | | | **412.62** |

Sheet _____ 7 of _____ 13 Continuation Sheets attached to Schedule F

Subtotal <br> (Total of this page) | **128,146.44**

(Complete only on last sheet of Schedule F) **TOTAL**

(Report total also on Summary of Schedules)

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

© 1993-2001 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Northrop Testamentary Trust<br>C/O Brown Brothers<br>Harriman Tr. 140 Broadway 4th Floor<br>New York, NY 10005-3001 | | | 2004 Account Payable Natural Gas Purchase | | | | 33.00 |
| Account No.<br><br>Oil Producers, Inc. Of Kansas<br>P.O. Box 8647<br>Wichita, KS 67208-0647 | | | 2003-2004 Account Payable Natural Gas Purchase | | | | 177,384.57 |
| Account No.<br><br>Petroleum Technologies, Inc.<br>801 West 47th St. Ste 412<br>Kansas City, MO 64112 | | | 2004 Account Payable Natural Gas Purchase | | | | 7,587.53 |
| Account No.<br><br>Pintail Petroleum, Ltd<br>225 N Market Ste 300<br>Wichita, KS 67202 | | | 2004 Account Payable Natural Gas Purchase | | | | 3,070.20 |
| Account No.<br><br>Pratt Well Service, Inc.<br>P.O. Box 847<br>Pratt, KS 67124 | | | 2004 Account Payable Natural Gas Purchase | | | | 6,623.50 |
| Account No.<br><br>PRG, LC<br>4728 Wimbledon Dr.<br>Lawrence, KS 66047 | | | 2004 Account Payable Natural Gas Purchase | | | | 8,273.79 |
| Account No.<br><br>Quatro Resources, LLC<br>1401 E Bryan<br>Sapulpa, OK 74066 | | | 2004 Account Payable Natural Gas Purchase | | | | 66.02 |

Sheet ...... **8** of **13** Continuation Sheets attached to Schedule F

Subtotal
(Total of this page)  **203,038.61**

(Complete only on last sheet of Schedule F) TOTAL

(Report total also on Summary of Schedules)

© 1993-2001 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Questa Energy Corp.<br>P.O. Box 19297<br>Amarillo, TX 79114 | | | 2004 Account Payable Natural Gas Purchase | | | | 6,028.77 |
| Account No.<br><br>Rama Operating Co., Inc.<br>P.O. Box 159<br>Stafford, KS 67578-0159 | | | 2004 Account Payable Natural Gas Purchase | | | | 36,540.86 |
| Account No.<br><br>Renegade Resources Corp.<br>5335 Cedarwood Dr.<br>Reno, NV 89511 | | | 2004 Account Payable Natural Gas Purchase | | | | 2,107.48 |
| Account No.<br><br>Ritchie Exploration, Inc.<br>P.O. Box 783188<br>Wichita, KS 67278-3188 | | | 2004 Account Payable Natural Gas Purchase | | | | 18,137.41 |
| Account No.<br><br>Robert E. Blaik<br>P.O. Box 1375<br>Oklahoma City, OK 73101 | | | 2004 Account Payable Natural Gas Purchase | | | | 132.04 |
| Account No.<br><br>Robert O. Scholz Trust<br>Attn: Charlene Wiggins<br>C-7005 808 17th St.<br>Washington, DC 20006 | | | 2004 Account Payable Natural Gas Purchase | | | | 264.08 |
| Account No.<br><br>Rolling Thunder Gas Gathering, LLC<br>87 SW 140th Avenue<br>Pawnee Rock, KS 67587 | | | 2003-2004 Account Payable Natural Gas Purchase | | | | 22,411.74 |

Sheet \_\_\_\_ 9 of \_\_\_\_ 13 Continuation Sheets attached to Schedule F

Subtotal (Total of this page)    85,622.38

(Complete only on last sheet of Schedule F) **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2001 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>**Ronald Prater Trust**<br>**22 Lynwood**<br>**Wichita, KS 67207** | | | **2004 Account Payable Purchase of Natural Gas** | | | | 3,531.28 |
| Account No.<br>**Rose Marie Stude**<br>**P.O. Box 94**<br>**Garfield, KS 67529** | | | **2004 Account Payable Purchase of Natural Gas** | | | | 204.57 |
| Account No.<br>**Sand Point, LLC**<br>**3801 NW 63rd St.**<br>**Oklahoma City, OK 73116** | | | **2004 Account Payable Purchase of Natural Gas** | | | | 35,559.41 |
| Account No.<br>**Sarah Cooper Trust #1**<br>**18622 323rd Road**<br>**Cedar Vale, KS 67064** | | | **2004 Account Payable Purchase of Natural Gas** | | | | 412.62 |
| Account No.<br>**Sherrill Compton**<br>**9801 W 10th St.**<br>**Wichita, KS 67212** | | | **2004 Account Receivable Purchase of Natural Gas** | | | | 165.04 |
| Account No.<br>**Siroky Oil Management, Inc.**<br>**P.O. Box 464**<br>**Pratt, KS 67124** | | | **2004 Account Payable Purchase of Natural Gas** | | | | 5,241.45 |
| Account No.<br>**Steve Gonzales**<br>**2917 Wild Rose Court**<br>**Wichita, KS 67205-1839** | | | **2004 Account Payable Purchase of Natural Gas** | | | | 9.53 |

Sheet ___ **10** of __ **13** Continuation Sheets attached to Schedule F

Subtotal
(Total of this page)  **45,123.90**

(Complete only on last sheet of Schedule F) **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2001 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>Steve Jones<br>112 N Gray Street<br>St. John, KS 67576-1923 | | | 2004 Account Payable Purchase of Natural Gas | | | | 726.73 |
| Account No.<br>Steveson Operating, LLC<br>13411 W Pawnee<br>Wichita, KS 67235 | | | 2004 Account Payable Purchase of Natural Gas | | | | 6,312.90 |
| Account No.<br>T.M. Thomas<br>5307 Leigh Street<br>Amarillo, TX 79110-3318 | | | 2004 Account Payable Purchase of Natural Gas | | | | 6.09 |
| Account No.<br>Thelma Meckfessel<br>P.O. Box 177<br>Garfield, KS 67529 | | | 2004 Account Payable for Purchase of Natural Gas | | | | 89.08 |
| Account No.<br>Tom Fairbanks<br>7605 Meadow Knoll Circle<br>Wichita, KS 67205 | | | 2004 Account Payable Purchase of Natural Gas | | | | 19.06 |
| Account No.<br>Trans Pacific Oil Corp<br>100 South Main Ste 200<br>Wichita, KS 67202 | | | 2004 Account Payable Purchase of Natural Gas | | | | 3,947.35 |
| Account No.<br>TT Production<br>RR 1 Box 91<br>Haviland, KS 67059 | | | 2004 Account Payable Purchase of Natural Gas | | | | 1,890.10 |

Sheet 11 of 13 Continuation Sheets attached to Schedule F

Subtotal (Total of this page): 12,991.31

(Complete only on last sheet of Schedule F) TOTAL
(Report total also on Summary of Schedules)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Tulsa Energy Partners, LLC**<br>**624 S. Boston  Ste 740**<br>**Tulsa, OK  74119** | | | 2004 Account Payable Purchase of Natural Gas | | | | 7,282.23 |
| Account No.<br><br>**Vanguard Oil & Gas, Inc.**<br>**P.O. Box 572260**<br>**Houston, TX  77057** | | | 2004  Account Payable  Purchase of Natural Gas | | | | 114.33 |
| Account No.<br><br>**Veenker Oil Resources, Inc.**<br>**P.O. Box 14339**<br>**Oklahoma City, OK  73113-0331** | | | 2004  Account Payable Natural Gas Purchase | | | | 8,253.02 |
| Account No.<br><br>**VJI Natural Resources, Inc.**<br>**1584 Smokey Hill River Road**<br>**Hays, KS  67601** | | | 2004  Account Payable Purchase of Natural Gas | | | | 18,701.32 |
| Account No.<br><br>**Ward Feedyard, Inc.**<br>**P.O. Box H**<br>**Larned, KS  67550** | | | 2004  Account Payable Purchase of Natural Gas | | | | 12,505.54 |
| Account No.<br><br>**Westar Energy Corp.**<br>**P.O. Box 48304**<br>**Wichita, KS  67201** | | | 2004  Account Payable Purchase of Natural Gas | | | | 752.22 |
| Account No.<br><br>**Wheeler Energy Co.**<br>**P.O. Box 1439**<br>**Tulsa, OK  74101-1439** | | | 2004 Account Payable Purchase of Natural Gas | | | | 2,848.93 |

Sheet ___ 12 of ___ 13 Continuation Sheets attached to Schedule F

| | Subtotal (Total of this page) | 50,457.59 |
|---|---|---|

(Complete only on last sheet of Schedule F)   **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2001 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br> White & Ellis Drilling, Inc. <br> P.O. Box 48848 <br> Wichita, KS 67201-8848 | | | 2004 Account Payable Purchase of Natural Gas | | | | 9,889.56 |
| Account No. <br> Wilhelm E. Northrop <br> P.O. Box 2381 <br> Ketchum, ID 83340 | | | 2004 Account Payable Purchase of Natural Gas | | | | 34.15 |
| Account No. <br> William H. Shepherd <br> 10302 Alamo Court <br> Wichita, KS 67212 | | | 2004 Account Payable Purchase of Natural Gas | | | | 384.78 |
| Account No. <br> William R. Loweth <br> P.O. Box 75 <br> Mystic, CT 06388 | | | 2004 Account Payable Purchase of Natural Gas | | | | 66.02 |
| Account No. <br> Zenith Drilling Corp., Inc. <br> P.O. Box 780428 <br> Wichita, KS 67278-0428 | | | 2004 Account Payable Purchase of Natural Gas | | | | 18,843.15 |
| Account No. | | | | | | | |
| Account No. | | | | | | | |

© 1993-2001 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

Sheet ____ 13 of ____ 13 Continuation Sheets attached to Schedule F

Subtotal (Total of this page)    29,217.66

(Complete only on last sheet of Schedule F) **TOTAL**    1,961,729.08

(Report total also on Summary of Schedules)

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests.

State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease.

Provide the names and complete addresses of all other parties to each lease or contract described.

NOTE: A party listed on this schedule will not receive notice of the filing of this case unless the party is also scheduled in the appropriate schedule of creditors.

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| American Warrior, Inc<br>P.O. Box 399<br>Garden City, KS 67846 | Natural Gas Production Purchase Agreement |
| Appollo Energies, Inc.<br>10378 N 281 Highway<br>Pratt, KS 67124-7920 | Natural Gas Production Purchase Agreement |
| Becker Oil Corporation<br>122 East Grand Ste 212<br>Ponca City, OK 74601 | Natural Gas Production Purchase Agreement |
| Beren Corp.<br>P.O. Box 20380<br>Wichita, KS 67208 | Natural Gas Production Purchase Agreement |
| BLueRidge Petroleum Corporation<br>P.O. Box 1913<br>Enid, OK 73702 | Natural Gas Production Purchase Agreement |
| Bobby Woodrell<br>20370 Gault Street<br>Winnetka, CA 91306 | Natural Gas Production Purchase Agreement |
| Caltex Operating, Ltd<br>P.O. Box 7473<br>Amarillo, TX 79114 | Natural Gas Production Purchase Agreement |
| Castelli Exploration, Inc.<br>6908 NW 112th Street<br>Oklahoma City, OK 73162-2976 | Natural Gas Production Purchase Agreement |
| Charles C. Meckfessel<br>3763 East 48th Street<br>Tulsa, OK 74135 | Natural Gas Production Purchase Agreement |
| Colokan Oil & Gas<br>2200 Lakin, Ste A<br>Great Bend, KS 67530 | Natural Gas Production Purchase Agreement |
| Corsair Energy, LLC<br>914 East Douglas<br>Wichita, KS 67202 | Natural Gas Production Purchase Agreement |
| D & D Investments<br>2200 Laken, Ste A<br>Great Bend, KS 67530 | Natural Gas Production Purchase Agreement |
| Darrell J. Kozisek<br>170 Neeley Rd<br>Fayetteville, GA 30214 | Natural Gas Production Purchase Agreement |
| Daystar Petroleum, Inc.<br>1321 West 93rd St.<br>N Valley Center, KS 67147-9138 | Natural Gas Production Purchase Agreement |
| Dr. Ellsworth C. Alvord, Jr.<br>918 16th St, N.W. Ste 200<br>Washington, DC 20006 | Natural Gas Production Purchase Agreement |
| Eldon E. Meckfessel | Natural Gas Production Purchase Agreement |

© 1993-2001 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| P.O. Box 156<br>Garfield, KS 67529 | |
| Emmet E. Hall<br>1828 West 18th N Apt 1209<br>Wichita, KS 67203-2273 | Natural Gas Production Purchase Agreement |
| Excalibur Royalty Company<br>P.O. Box 1162<br>Great Bend, KS 67530 | Natural Gas Production Purchase Agreement |
| Fred J. Nuss<br>158 East Highway 4<br>Hoisington, KS 67544 | Natural Gas Production Purchase Agreement |
| Glen C. Meckfessel<br>P.O. Box 177<br>Garfield, KS 67529 | Natural Gas Production Purchase Agreement |
| Hartman Oil Co., Inc.<br>12950 East 13th N<br>Wichita, KS 67230-1457 | Natural Gas Production Purchase Agreement |
| Indian Oil Co.<br>P.O. Box 209<br>Medicine Lodge, KS 67104 | Natural Gas Production Purchase Agreement |
| J.R.C. Production<br>746 East 520 Ave.<br>Pittsburg, KS 66762 | Natural Gas Production Purchase Agreement |
| James C. Musgrove<br>P.O. Box 1162<br>Great Bend, KS 67530 | Natural Gas Production Purchase Agreement |
| Joe Parr<br>P.O. Box 222<br>Macksville, KS 67557 | Natural Gas Production Purchase Agreement |
| John Gaston, Jr. Trust<br>William R. Lynch, Trustee<br>P.O. Box 2505 - 2 Greenwich Plaza<br>Greenwich, CT 06836 | Natural Gas Production Purchase Agreement |
| John J. Darrah, Jr.<br>225 N. Market Ste 300<br>Wichita, KS 67202 | Natural Gas Production Purchase Agreement |
| Jonathan Allen<br>P.O. Box 1913<br>Enid, OK 73702 | Natural Gas Production Purchase Agreement |
| Kansas Petroleum, Inc.<br>P.O. Box 521<br>Derby, KS 67037-0521 | Natural Gas Production Purchase Agreement |
| Kate Ireland<br>C/O Advisory Serv<br>1030 Hannah Building 1422 Euclid Ave<br>Cleveland, OH 44115 | Natural Gas Production Purchase Agreement |
| Ken Kerrihard<br>522 W. Phillips Ave<br>Enid, OK 73701 | Natural Gas Production Purchase Agreement |

© 1993-2001 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Kent A. Deutsch<br>8100 E 22nd N Bldg 600 Ste D<br>Wichita, KS 67226 | Natural Gas Production Purchase Agreement |
| Kenworthy Operating Co.<br>8906 E. Skelly Drive<br>Tulsa, OK 74129 | Natural Gas Production Purchase Agreement |
| Knighton Oil Co., Inc.<br>710 Petroleum Bldg 221 S. Broadway<br>Wichita, KS 67202 | Natural Gas Production Purchase Agreement |
| Kyle Manahan<br>2432 Crestline<br>Wichita, KS 67205 | Natural Gas Production Purchase Agreement |
| L.D. Drilling, Inc.<br>7 SW 26th Ave<br>Great Bend, KS 67530 | Natural Gas Production Purchase Agreement |
| Larry N. Skelton<br>Route 3 Box 64<br>Larned, KS 67550 | Natural Gas Production Purchase Agreement |
| LCB Resources, Inc.<br>Attn: Lenard Briscoe<br>406 N. Main<br>Kingfisher, OK 73750 | Natural Gas Production Purchase Agreement |
| Mariposa Minerals, Inc.<br>P.O. Box 780428<br>Wichita, KS 67278 | Natural Gas Production Purchase Agreement |
| McCoy Petroleum Co.<br>435 S. Webb Road Ste 30<br>Wichita, KS 67278 | Natural Gas Production Purchase Agreement |
| MT Trucking<br>P.O. Box 392<br>DeBerry, TX 75639 | Natural Gas Production Purchase Agreement |
| Newfield Exploration Mid-Continent, Inc.<br>Locbox Dept 1330<br>Tulsa, OK 74182 | Natural Gas Production Purchase Agreement |
| Norris Cooper<br>14223 Cascades Court<br>Wichita, KS 67230 | Natural Gas Production Purchase Agreement |
| Northrop Testamentary Trust<br>C/O Brown Brothers<br>Harriman Tr. 140 Broadway 4th Floor<br>New York, NY 10005-3001 | Natural Gas Production Purchase Agreement |
| Oil Producers, Inc. Of Kansas<br>P.O. Box 8647<br>Wichita, KS 67208-0647 | Natural Gas Production Purchase Agreement |
| Petroleum Technologies, Inc.<br>801 West 47th St. Ste 412<br>Kansas City, MO 64112 | Natural Gas Production Purchase Agreement |
| Pintail Petroleum, Ltd<br>225 N Market Ste 300<br>Wichita, KS 67202 | Natural Gas Production Purchase Agreement |

© 1993-2001 EZ-Filing, Inc. (1-800-998-2424) - Forms Software Only

SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Pratt Well Service, Inc.<br>P.O. Box 847<br>Pratt, KS 67124 | Natural Gas Production Purchase Agreement |
| PRG, LC<br>4728 Wimbledon Dr.<br>Lawrence, KS 66047 | Natural Gas Production Purchase Agreement |
| Quatro Resources, LLC<br>1401 E Bryan<br>Sapulpa, OK 74066 | Natural Gas Production Purchase Agreement |
| Questa Energy Corp.<br>P.O. Box 19297<br>Amarillo, TX 79114 | Natural Gas Production Purchase Agreement |
| Estate Of R.L. Ireland, III<br>C/O Sullivan & Cromwell LLP<br>125 Broad St., Room 2603<br>New York, NY 10004-2498 | Natural Gas Production Purchase Agreement |
| Rama Operating Co., Inc.<br>P.O. Box 159<br>Stafford, KS 67578-0159 | Natural Gas Production Purchase Agreement |
| Renegade Resources Corp.<br>5335 Cedarwood Dr.<br>Reno, NV 89511 | Natural Gas Production Purchase Agreement |
| Ritchie Exploration, Inc.<br>P.O. Box 783188<br>Wichita, KS 67278-3188 | Natural Gas Production Purchase Agreement |
| Robert E. Blaik<br>P.O. Box 1375<br>Oklahoma City, OK 73101 | Natural Gas Production Purchase Agreement |
| Robert O. Scholz Trust<br>Attn: Charlene Wiggins<br>C-7005 808 17th St.<br>Washington, DC 20006 | Natural Gas Production Purchase Agreement |
| Ronald Prater Trust<br>22 Lynwood<br>Wichita, KS 67207 | Natural Gas Production Purchase Agreement |
| Rose Marie Stude<br>P.O. Box 94<br>Garfield, KS 67529 | Natural Gas Production Purchase Agreement |
| Sand Point, LLC<br>3801 NW 63rd St.<br>Oklahoma City, OK 73116 | Natural Gas Production Purchase Agreement |
| Sarah Cooper Trust #1<br>18622 323rd Road<br>Cedar Vale, KS 67064 | Natural Gas Production Purchase Agreement |
| Sherrill Compton<br>9801 W 10th St.<br>Wichita, KS 67212 | Natural Gas Production Purchase Agreement |
| Siroky Oil Management, Inc.<br>P.O. Box 464 | Natural Gas Production Purchase Agreement |

© 1993-2001 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Pratt, KS 67124 | |
| Steve Gonzales<br>2917 Wild Rose Court<br>Wichita, KS 67205-1839 | Natural Gas Production Purchase Agreement |
| Steve Jones<br>112 N Gray Street<br>St. John, KS 67576-1923 | Natural Gas Production Purchase Agreement |
| Stevenson Operating LLC<br>13411 W Pawnee<br>Wichita, KS 67235 | Natural Gas Production Purchase Agreement |
| T.M. Thomas<br>5307 Leigh Street<br>Amarillo, TX 79110-3318 | Natural Gas Production Purchase Agreement |
| Tom Fairbanks<br>7605 Meadow Knoll Circle<br>Wichita, KS 67205 | Natural Gas Production Purchase Agreement |
| Trans Pacific Oil Corp<br>100 South Main Ste 200<br>Wichita, KS 67202 | Natural Gas Production Purchase Agreement |
| TT Production<br>RR 1 Box 91<br>Haviland, KS 67059 | Natural Gas Production Purchase Agreement |
| Tulsa Energy Partners LLC<br>624 S. Boston Ste 740<br>Tulsa, OK 74119 | Natural Gas Production Purchase Agreement |
| Vanguard Oil & Gas, Inc.<br>P.O. Box 572260<br>Houston, TX 77057 | Natural Gas Production Purchase Agreement |
| Veenker Oil Resources, Inc.<br>P.O. Box 14339<br>Oklahoma City, OK 73113-0331 | Natural Gas Production Purchase Agreement |
| VJI Natural Resources, Inc.<br>1584 Smokey Hill River Road<br>Hays, KS 67601 | Natural Gas Production Purchase Agreement |
| Ward Feedyard, Inc.<br>P.O. Box H<br>Larned, KS 67550 | Natural Gas Production Purchase Agreement |
| Westar Energy Corp.<br>P.O. Box 48304<br>Wichita, KS 67201 | Natural Gas Production Purchase Agreement |
| Wheeler Energy Co.<br>P.O. Box 1439<br>Tulsa, OK 74101-1439 | Natural Gas Production Purchase Agreement |
| White & Ellis Drilling, Inc.<br>P.O. Box 48848<br>Wichita, KS 67201-8848 | Natural Gas Production Purchase Agreement |
| Wilhelm E. Northrop<br>P.O. Box 2381<br>Ketchum, ID 83340 | Natural Gas Production Purchase Agreement |

© 1993-2001 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| William H. Shepherd<br>10302 Alamo Court<br>Wichita, KS 67212 | Natural Gas Production Purchase Agreement |
| William R. Loweth<br>P.O. Box 75<br>Mystic, CT 06388 | Natural Gas Production Purchase Agreement |
| Zenith Drilling Corp., Inc.<br>P.O. Box 780428<br>Wichita, KS 67278-0428 | Natural Gas Production Purchase Agreement |
| Amarillo Natural Gas<br>4500 1-40 W, Bldg. C<br>Amarillo, TX 79106 | Natural Gas Production Purchase Agreement in which debtor is the purchaser and the other party is the seller and obligated to sell to debtor its natural gas production |
| Albert Hays<br>P.O. Box A<br>Larned, KS 67550 | Natural Gas Production purchase agreement in which the debtor has an interest as the purchaser of the natural gas produced by the "other party" |
| Alexander Gaston Trust<br>C/O William R. Lynch<br>P.O. Box 2505 - 2 Greenwich Plaza<br>Greenwich, CT 06836 | Natural Gas Production Purchase Agreement; the debtor's interest is that of the purchaser under the agreement wherein the seller is obligated to sell to debtor its natural gas production pursuant to the terms of the agreement. This description applies to all of the executory contracts listed herein. |

© 1993-2001 EZ-Filing, Inc (1-800-998-2424) - Forms Software Only

SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

IN RE Thunderstruck Production Group LLC                    Case No.
                              Debtor(s)

## SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. In community property states, a married debtor not filing a joint case should report the name and address of the nondebtor spouse on this schedule. Include all names used by the nondebtor spouse during the six years immediately preceding the commencement of this case.

☑ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
|  |  |

SCHEDULE H - CODEBTORS

© 1993-2001 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

( Total shown on summary page plus 1)

Date: _____    Signature: _____

Debtor

Date: _____    Signature: _____

(Joint Debtor, if any)

[If joint case, both spouses must sign.]

---

## CERTIFICATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)

I certify that I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110, that I prepared this document for compensation, and that I have provided the debtor with a copy of this document.

Printed or Typed Name of Bankruptcy Petition Preparer                                    Social Security No.

Address

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document:

If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.

Signature of Bankruptcy Petition Preparer                                    Date

*A bankruptcy petition preparer's failure to comply with the provision of title 11 and the Federal Rules of Bankruptcy Procedures may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.*

---

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the **Managing Member** _____ (the president or other officer or an authorized agent of the corporation or a member or an authorized agent of the partnership) of the **Thunderstruck Production Group LLC** (corporation or partnership) named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ **31** sheets, and that they are true and correct to the best of my knowledge, information, and belief.

( Total shown on summary page plus 1)

Date: **December 8, 2004** _____    Signature: _____

**Mike Walter**

(Print or type name of individual signing on behalf of debtor)

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

**Penalty for making a false statement or concealing property. Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.**

DECLARATION CONCERNING DEBTOR'S SCHEDULES

© 1993-2001 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**United States Bankruptcy Court**
**District of Colorado**

**04-36829SBB**

IN RE:

Case No.

Thunderstruck Production Group LLC

Chapter 7

Debtor(s)

## VERIFICATION OF CREDITOR MATRIX

The above named debtor(s) hereby verify(ies) that the attached matrix listing creditors is true to the best of my(our) knowledge.

Date: December 8, 2004          Signature:

Debtor

Date:          Signature:

Joint Debtor, if any



BRADFORD L. BOLTON, CLERK

FILED

DEC 10 2004

U.S. BANKRUPTCY COURT
DISTRICT OF COLORADO

© 1993-2001 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

VERIFICATION OF CREDITOR MATRIX